**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Dean Claude MCCAULEY,**
**Defendant–Appellant.**

No. 01–31367.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 2, 2003.

---

**572**

Before BARKSDALE, GARZA, and DENNIS, Circuit Judges.

PER CURIAM.*

Dean Claude McCauley appeals his convictions after a jury trial of conspiracy to distribute marihuana, possession with intent to distribute marihuana, two counts of unlawful use of a communications facility, two counts of interstate travel in aid of racketeering, and conspiracy to launder monetary instruments. McCauley argues that the district court abused its discretion in allowing the admission of evidence of his prior convictions for conspiracy to manufacture and to possess with intent to distribute methamphetamine and conspiracy to distribute marihuana. He contends that, in light of the evidence presented at trial, the prior convictions were not relevant to the issue of intent and that the admission of this evidence was unduly prejudicial.

We hold that the district court did not abuse its discretion by admitting evidence of the prior convictions. By pleading not guilty, McCauley placed his intent at issue. Given the unique nature of the intent element in a conspiracy charge and the similarity of the intent requirement of McCauley's prior convictions to the charged conspiracy, the prior convictions were relevant to the issue of McCauley's intent. *See United States v. Jackson,* 339 F.3d 349 (5th Cir.2003). McCauley's de-

fense called into question the credibility of the main witness against him and speculated on legitimate reasons for his association with her. In light of the facts of this case, we hold that the district court did not abuse its discretion in holding that the probative value of the evidence was not substantially outweighed by the danger of unfair prejudice. *See United States v. Buchanan,* 70 F.3d 818, 831 (5th Cir.1995); *United States v. Henthorn,* 815 F.2d 304, 308 (5th Cir.1987).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.